


# Extraction Report - Apple iOS Full File system

## Timeline (197)

| # | Type | Direction | Attachments | Locations | Timestamp | Party | Description | Deleted | * |
|---|---|---|---|---|---|---|---|---|---|
| 1 | SMS Messages | Incoming | | | 5/4/2018 3:06:03 PM(UTC-4) | From: +15164772366 PBA Tablet To: +15163821581 Voicemail | Phone Poll: As discussed @ yesterday's BOG, Legal Committee is requesting reimbursement in the amount of $3000 for member Charles Volpe. The fee is what his personal Dr. is charging to testify on his behalf @ a 207c hearing. The hearing is wrongfully being called by the department. Text back Y or N Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x35BADE1 (Table: message, chat, handle, Size: 190492672 bytes) | | |
| 2 | SMS Messages | Incoming | | | 5/7/2018 11:13:52 AM(UTC-4) [Read] | From: +15164772366 PBA Tablet To: +15163821581 Voicemail | Phone Poll: As discussed @ yesterday's BOG, Legal Committee is requesting reimbursement in the amount of $3000 for member Charles Volpe. The fee is what his personal Dr. is charging to testify on his behalf @ a 207c hearing. The hearing is wrongfully being called by the department. Text back Y or N Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x35BADE1 (Table: message, chat, handle, Size: 190492672 bytes) | | |
| 3 | Instant Messages | Incoming | | | 5/16/2018 1:25:24 PM(UTC-4) | From: +15165237055 Pat Ryder Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | On train. What's up Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34DB48D (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 4 | Instant Messages | Outgoing | | | 5/16/2018 1:26:58 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | MAO denied Volpe to leave his residence to go see our attorney to prep for the indemnification hearing. Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34E925D (Table: message, chat, Size: 190492672 bytes) | | |
| 5 | Instant Messages | Outgoing | | | 5/16/2018 1:32:13 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Mass ark denied him Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34E99EB (Table: message, chat, Size: 190492672 bytes) | | |
| 6 | Instant Messages | Outgoing | | | 5/16/2018 1:32:20 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Massaro Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34F5758 (Table: message, chat, Size: 190492672 bytes) | | |
| 7 | Instant Messages | Outgoing | | | 5/16/2018 1:32:39 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Getting ridiculous Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34DA670 (Table: message, chat, Size: 190492672 bytes) | | |
| 8 | Instant Messages | Incoming | | | 5/16/2018 1:33:19 PM(UTC-4) | From: +15165237055 Pat Ryder Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Why is he going to hearing. It's tomorrow. Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34E882F (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 9 | Instant Messages | Outgoing | | | 5/16/2018 1:34:09 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15165237055 Pat Ryder | To see his attorney to prep. He's denying him to meet with us and our attorney. Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x34F43BD (Table: message, chat, Size: 190492672 bytes) | | |

| # | Type | Direction | | | Date/Time | From/Participants | Message | |
|---|---|---|---|---|---|---|---|---|
| 10 | Instant Messages | Incoming | | | 5/16/2018 1:35:38 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Stand by checking now **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34DAFA1 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 11 | Instant Messages | Outgoing | | | 5/16/2018 1:35:43 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Thx **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34E717A (Table: message, chat, Size: 190492672 bytes) | |
| 12 | Instant Messages | Incoming | | | 5/16/2018 2:18:23 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | It's not covered under sick leave, leaving the residence. But Chief Sewell has allowed but he should do on rdo. Make it easy **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34F1496 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 13 | Instant Messages | Outgoing | | | 5/16/2018 2:30:13 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Pat, it is allowed. It is covered in the Department Manual... **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34FDA2B (Table: message, chat, Size: 190492672 bytes) | |
| 14 | Instant Messages | Outgoing | 1 | | 5/16/2018 2:32:26 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | These are just examples, not limited to. I am looking at this as though the MAO Lt. is denying my members their rights. IMG_5076.HEIC **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34E2543 (Table: message, chat, attachment, Size: 190492672 bytes) iPhone/mobile/Library/SMS/Attachments/db/11/at_0_89014F59-8C02-4808-8DEE-7B876CFD0C75/IMG_5076.HEIC : (Size: 1545230 bytes) | |
| 15 | Instant Messages | Incoming | | | 5/16/2018 2:34:01 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Where do you see lawyer. I just read it **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34F044E (Table: message, handle, chat, Size: 190492672 bytes) | |
| 16 | Instant Messages | Outgoing | | | 5/16/2018 2:34:33 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Pat, they are just examples **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34FC264 (Table: message, chat, Size: 190492672 bytes) | |
| 17 | Instant Messages | Outgoing | | | 5/16/2018 2:35:25 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | We've been down this road before. It's not limited to the examples **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34E2D6E (Table: message, chat, Size: 190492672 bytes) | |
| 18 | Instant Messages | Outgoing | | | 5/16/2018 2:36:29 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | It even using the word, "examples" **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34F0FA1 (Table: message, chat, Size: 190492672 bytes) | |
| 19 | Instant Messages | Incoming | | | 5/16/2018 2:37:03 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | But a lawyer can be done on RDO why wait till day working. I get it but the guy has been out for ever over a wrist. Refused to come back RA. Failed the IME. It's a struggle but he is out to see his lawyer now. **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34FCD2F (Table: message, handle, chat, Size: 190492672 bytes) | |
| 20 | Instant Messages | Outgoing | | | 5/16/2018 2:40:05 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | You're fighting with me on something we shouldn't be fighting about. **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34E16F6 (Table: message, chat, Size: 190492672 bytes) | |
| 21 | Instant Messages | Incoming | | | 5/16/2018 2:45:47 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Lol this is a fight. Holy shit I surrender. **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34EFA4C (Table: message, handle, chat, Size: 190492672 bytes) | |

| # | Type | Direction | | | Date/Time | From/Participants | Message/Source | |
|---|---|---|---|---|---|---|---|---|
| 22 | Instant Messages | Outgoing | | | 5/16/2018 2:46:21 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | You crazy bastard **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34FB768 (Table: message, chat, Size: 190492672 bytes) | |
| 23 | Instant Messages | Incoming | | | 5/16/2018 2:47:02 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | I hear you but this one guy and Massaro have history. The guy hurt his wrist and has been out two years. This was bedstuy we never would have went sick **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34E0386 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 24 | Instant Messages | Outgoing | | | 5/16/2018 2:47:22 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Different world **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34EE798 (Table: message, chat, Size: 190492672 bytes) | |
| 25 | Instant Messages | Incoming | | | 5/16/2018 2:48:07 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | agree but sometimes the kids have to go at it a bit so they keep us in business. Lol **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34E0BC0 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 26 | Instant Messages | Incoming | | | 5/17/2018 2:48:48 PM(UTC-4) | **From:** +15166972361 Nocella, Joe **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +15163821581 Voicemail (owner) | Charlie's indemnification hearing went well. I am on my way back to the office now **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x349BF8B (Table: message, handle, chat, Size: 190492672 bytes) | |
| 27 | Instant Messages | Incoming | | | 5/17/2018 2:53:05 PM(UTC-4) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34B3591 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 28 | Instant Messages | Incoming | | | 5/17/2018 2:53:06 PM(UTC-4) | **From:** +15166972361 Nocella, Joe **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +15163821581 Voicemail (owner) | But he has another issue that needs to be immediately addressed… I'll fill you win when I see you **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x349A9F9 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 29 | Instant Messages | Incoming | | | 5/17/2018 2:53:27 PM(UTC-4) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x34A69A8 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 30 | SMS Messages | Incoming | | | 11/29/2018 1:55:50 PM(UTC-5) | **From:** +15163815840 Cortes Kenny **To:** | I'm at iau with volpe **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x26EE461 (Table: message, handle, Size: 190492672 bytes) | |
| 31 | SMS Messages | Incoming | | | 11/29/2018 1:59:43 PM(UTC-5) | **From:** +15163815840 Cortes Kenny **To:** | Is he available to call **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x26D58E2 (Table: message, handle, Size: 190492672 bytes) | |
| 32 | SMS Messages | Incoming | | | 11/29/2018 1:59:57 PM(UTC-5) [Read] | **From:** +15163815840 Cortes Kenny **To:** | Is he available to call **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x26D58E2 (Table: message, handle, Size: 190492672 bytes) | |
| 33 | SMS Messages | Incoming | | | 11/29/2018 1:59:57 PM(UTC-5) [Read] | **From:** +15163815840 Cortes Kenny **To:** | I'm at iau with volpe **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x26EE461 (Table: message, handle, Size: 190492672 bytes) | |
| 34 | SMS Messages | Outgoing | | | 11/29/2018 2:00:04 PM(UTC-5) | **From:** **To:** +15163815840 Cortes Kenny | Not really **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x26E0A14 (Table: message, handle, Size: 190492672 bytes) | |

| # | Type | Direction | | | Date/Time | From/To/Participants | Message/Source |
|---|---|---|---|---|---|---|---|
| 35 | SMS Messages | Outgoing | | | 11/29/2018 2:00:15 PM(UTC-5) | From:<br>To: +15163815840 Cortes Kenny | In Ryder's office<br>Source:<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x26EEBA5 (Table: message, handle, Size: 190492672 bytes) |
| 36 | SMS Messages | Outgoing | | | 11/29/2018 2:00:21 PM(UTC-5) | From:<br>To: +15163815840 Cortes Kenny | Getting nuts<br>Source:<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x26D4408 (Table: message, handle, Size: 190492672 bytes) |
| 37 | SMS Messages | Incoming | | | 11/29/2018 2:00:40 PM(UTC-5) | From: +15163815840 Cortes Kenny<br>To: | Ok I'll handle it I don't want to text the details.<br>Source:<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x26DF284 (Table: message, handle, Size: 190492672 bytes) |
| 38 | SMS Messages | Outgoing | | | 11/29/2018 3:09:48 PM(UTC-5) | From:<br>To: +15163815840 Cortes Kenny | Outside<br>Source:<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x26DDDD0 (Table: message, handle, Size: 190492672 bytes) |
| 39 | Instant Messages | Incoming | | | 12/11/2018 10:05:53 AM(UTC-5) | From: +15163827446 Losquadro, Dean<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call me when u can<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x25F7DE6 (Table: message, handle, chat, Size: 190492672 bytes) |
| 40 | Instant Messages | Outgoing | | | 12/11/2018 10:15:28 AM(UTC-5) | From: jampat21906@icloud.com James McDermott (owner)<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x2603FA1 (Table: message, chat, Size: 190492672 bytes) |
| 41 | Instant Messages | Outgoing | | | 12/11/2018 10:23:47 AM(UTC-5) | From: jampat21906@icloud.com James McDermott (owner)<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | About 15 minutes<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x25F65B1 (Table: message, chat, Size: 190492672 bytes) |
| 42 | Instant Messages | Outgoing | | | 12/11/2018 10:25:00 AM(UTC-5) | From: jampat21906@icloud.com James McDermott (owner)<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Everything ok?<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x25F6D9F (Table: message, chat, Size: 190492672 bytes) |
| 43 | Instant Messages | Incoming | | | 12/11/2018 10:25:41 AM(UTC-5) | From: +15163827446 Losquadro, Dean<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Yes want to fill u in<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x2602FA1 (Table: message, handle, chat, Size: 190492672 bytes) |
| 44 | Instant Messages | Outgoing | | | 12/11/2018 10:31:19 AM(UTC-5) | From: jampat21906@icloud.com James McDermott (owner)<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Just spoke to Steven<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x2601AAC (Table: message, chat, Size: 190492672 bytes) |
| 45 | Instant Messages | Incoming | | | 12/11/2018 10:32:11 AM(UTC-5) | From: +15163827446 Losquadro, Dean<br>Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok call me if u can<br>Source: iMessage: jampat21906@icloud.com<br>Source file: iPhone/mobile/Library/SMS/sms.db : 0x25E9769 (Table: message, handle, chat, Size: 190492672 bytes) |

| # | Type | Direction | | | Timestamp | From/Participants | Message | | |
|---|---|---|---|---|---|---|---|---|---|
| 46 | Instant Messages | Incoming | | | 12/11/2018 6:30:19 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | He was brought to take a piss test they say for cause **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25DDD89 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 47 | Instant Messages | Incoming | | | 12/11/2018 6:31:08 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | I had to scratch out a letter by hand for Massaro cause they said Charlie cursed **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25C3DE1 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 48 | Instant Messages | Incoming | | | 12/11/2018 6:31:55 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call me if u can **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25CE71E (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 49 | Instant Messages | Outgoing | | | 12/11/2018 6:34:29 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25C26CE (Table: message, chat, Size: 190492672 bytes) | | |
| 50 | Instant Messages | Incoming | | | 12/11/2018 8:41:47 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | It's getting crazier by the minute. Now there alleging he spit in the cup **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25D767B (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 51 | Instant Messages | Outgoing | | | 12/11/2018 8:42:23 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Get the fuck outa here **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25E2A2E (Table: message, chat, Size: 190492672 bytes) | | |
| 52 | Instant Messages | Incoming | | | 12/11/2018 8:42:37 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | No it's insane **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25CC75D (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 53 | Instant Messages | Incoming | | | 12/12/2018 7:46:34 AM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Mac if u can talk I'll fill u in. Nuts **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25D3857 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 54 | Instant Messages | Incoming | | | 12/12/2018 11:26:12 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Mac I emailed u my letter **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x259D617 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 55 | Instant Messages | Outgoing | | | 12/12/2018 11:26:27 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | K **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25ACFA1 (Table: message, chat, Size: 190492672 bytes) | | |

| # | Type | Direction | | | Date/Time | From/Participants | Message | |
|---|---|---|---|---|---|---|---|---|
| 56 | Instant Messages | Outgoing | | | 12/12/2018 11:27:09 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Yahoo? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25B6588 (Table: message, chat, Size: 190492672 bytes) | |
| 57 | Instant Messages | Incoming | | | 12/12/2018 11:27:20 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Also Volpe wife letter **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x25AB39C (Table: message, handle, chat, Size: 190492672 bytes) | |
| 58 | Instant Messages | Incoming | | | 12/12/2018 11:27:34 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Yes **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x259B498 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 59 | Instant Messages | Outgoing | | | 12/28/2018 5:45:32 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Can I call you later? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x2470FA1 (Table: message, chat, Size: 190492672 bytes) | |
| 60 | Instant Messages | Outgoing | | | 12/28/2018 5:46:05 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | On phone with Dela Raba **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x247A5C3 (Table: message, chat, Size: 190492672 bytes) | |
| 61 | Instant Messages | Incoming | | | 12/28/2018 5:46:22 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Just wanted to fill u in on another thing they tried to do to Volpe **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x2485C2F (Table: message, handle, chat, Size: 190492672 bytes) | |
| 62 | Instant Messages | Outgoing | | | 12/28/2018 5:46:34 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x246F8D3 (Table: message, chat, Size: 190492672 bytes) | |
| 63 | Instant Messages | Outgoing | | | 2/5/2019 4:03:33 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | What was the date of the SBOG we did for Volpe? **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x20FFB87 (Table: message, chat, Size: 190492672 bytes) | |
| 64 | Instant Messages | Outgoing | | | 2/5/2019 4:03:49 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | What was the date of the SBOG we did for Volpe? **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x210C34C (Table: message, chat, Size: 190492672 bytes) | |
| 65 | Instant Messages | Outgoing | | | 2/5/2019 4:04:03 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | I believe it was a Thursday **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x20FE791 (Table: message, chat, Size: 190492672 bytes) | |
| 66 | Instant Messages | Outgoing | | | 2/5/2019 4:04:22 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | I believe it was a Thursday **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x210CFA1 (Table: message, chat, Size: 190492672 bytes) | |

| # | Type | Direction | | | Date | From/Participants | Message/Source | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 | Instant Messages | Incoming | | | 2/5/2019 4:04:28 PM(UTC-5) | **From:** +19176824650 Sean Mulligan **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | 1-11-19 **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x2117DEE (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 68 | Instant Messages | Outgoing | | | 2/5/2019 4:04:39 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | Great, thanks! **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x20FEFA1 (Table: message, chat, Size: 190492672 bytes) | | |
| 69 | Instant Messages | Incoming | | | 2/5/2019 4:04:45 PM(UTC-5) | **From:** +19176824650 Sean Mulligan **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | Friday **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x210BFA1 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 70 | Instant Messages | Outgoing | | | 2/5/2019 4:05:03 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | Hmmm **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x21165AA (Table: message, chat, Size: 190492672 bytes) | | |
| 71 | Instant Messages | Outgoing | | | 2/5/2019 4:05:12 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | Ok **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x20FDC14 (Table: message, chat, Size: 190492672 bytes) | | |
| 72 | Instant Messages | Incoming | | | 2/5/2019 4:06:54 PM(UTC-5) | **From:** +15167127128 Jackie **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | We have a special BOG on Friday 1/11 **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x210AFA1 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 73 | Instant Messages | Outgoing | | | 2/5/2019 4:07:01 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | Thank u **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x2116D44 (Table: message, chat, Size: 190492672 bytes) | | |
| 74 | Instant Messages | Incoming | | | 2/5/2019 4:07:49 PM(UTC-5) | **From:** +15167127128 Jackie **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | And we had one on 1/17 **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x20FC824 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 75 | Instant Messages | Outgoing | | | 2/5/2019 4:07:56 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | Thx **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x2109BA0 (Table: message, chat, Size: 190492672 bytes) | | |
| 76 | Instant Messages | Incoming | | | 2/5/2019 4:09:27 PM(UTC-5) | **From:** +15167127128 Jackie **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | Wait... the 17th was a reg BOO **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x211469B (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 77 | Instant Messages | Incoming | | | 2/5/2019 4:09:59 PM(UTC-5) | **From:** +15167127128 Jackie **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | And then the 22nd was a special boo for the press conference **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x20FB4D6 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 78 | Instant Messages | Outgoing | | | 2/5/2019 4:10:20 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | I got the answer I needed. Thx **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x210846B (Table: message, chat, Size: 190492672 bytes) | | |
| 79 | Instant Messages | Incoming | | | 2/5/2019 4:10:31 PM(UTC-5) | **From:** +15167127128 Jackie **Participants:** +15163821581 Voicemail (owner), +15167127128 Jackie | **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x2114DE2 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 80 | Instant Messages | Incoming | | | 3/4/2019 4:45:13 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Have him go back and get dates when he went to HQ and spoke about medical review issues and Charlie name came up **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1E96FA1 (Table: message, handle, chat, Size: 190492672 bytes) | | |

| # | Type | Direction | | | Timestamp | From/Participants | Content/Source | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | Instant Messages | Outgoing | | | 3/4/2019 4:45:32 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1EA3FA1 (Table: message, chat, Size: 190492672 bytes) | | |
| 82 | Instant Messages | Outgoing | | | 3/6/2019 8:40:27 PM(UTC-5) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +16319439560 Casella Cell | Ah shit **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1E4FF93 (Table: message, chat, Size: 190492672 bytes) | | |
| 83 | Instant Messages | Incoming | | | 3/6/2019 8:40:30 PM(UTC-5) | **From:** +15166972361 Nocella, Joe **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +16319439560 Casella Cell | Pissed off bc I was supposed to go in for 30th procedure tomorrow and they cancelled it until they get an mri **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1E30F8B (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 84 | Instant Messages | Outgoing | | | 3/20/2019 2:19:59 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Pat, I'm being told that one of my reps is being told to make a IAU notification to Volpe. The last time we got in the middle of something with IAU was with Carlos Rivera and we know how that ended. I don't think it's our job to do that and I would rather our guys stay out of it. Thx **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1D24DE3 (Table: message, chat, Size: 190492672 bytes) | | |
| 85 | Instant Messages | Incoming | | | 3/20/2019 5:22:50 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Huh **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1D2ED75 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 86 | Instant Messages | Incoming | | | 3/20/2019 5:23:02 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | I think they're just trying to serve them with the 210 **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1D385F9 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 87 | Instant Messages | Outgoing | | | 3/20/2019 5:23:22 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Much earlier today **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1D446E0 (Table: message, chat, Size: 190492672 bytes) | | |
| 88 | Instant Messages | Incoming | | | 3/20/2019 5:23:48 PM(UTC-4) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Sorry. **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1D2D7D2 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 89 | Instant Messages | Outgoing | | | 3/20/2019 5:24:14 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | No worries **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1D38D97 (Table: message, chat, Size: 190492672 bytes) | | |
| 90 | Instant Messages | Outgoing | | | 4/8/2019 9:55:25 AM(UTC-4) | **From:** jampat21906@icloud.com James McDermott (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Yes **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1BB1636 (Table: message, chat, Size: 190492672 bytes) | | |
| 91 | Instant Messages | Incoming | | | 4/8/2019 9:30:54 PM(UTC-4) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Have some more info for u about Charlie **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x1BB71DD (Table: message, handle, chat, Size: 190492672 bytes) | | |

| # | Type | Direction | Date/Time | From/Participants | Message | |
|---|---|---|---|---|---|---|
| 92 | Instant Messages | Outgoing | 4/8/2019 9:31:29 PM(UTC-4) | From: jampat21906@icloud.com James McDermott (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x1BC2757 (Table: message, chat, Size: 190492672 bytes) | |
| 93 | Instant Messages | Incoming | 4/8/2019 9:32:44 PM(UTC-4) | From: +15163827446 Losquadro, Dean Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call me when ur free it's about his case against the mall Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x1BA88F9 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 94 | Instant Messages | Outgoing | 4/8/2019 9:33:04 PM(UTC-4) | From: jampat21906@icloud.com James McDermott (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x1BB6D2C (Table: message, chat, Size: 190492672 bytes) | |
| 95 | Instant Messages | Incoming | 4/20/2019 6:23:21 PM(UTC-4) | From: +15163827446 Losquadro, Dean Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +15163821581 Voicemail (owner) | Massaro and Sacks served at their homes Today Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x1AB4D11 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 96 | Instant Messages | Incoming | 4/20/2019 6:23:40 PM(UTC-4) | From: +15166972361 Nocella, Joe Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15166972361 Nocella, Joe, +15163821581 Voicemail (owner) | Poetic Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x1ABE538 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 97 | Instant Messages | Outgoing | 4/26/2019 11:58:17 AM(UTC-4) | From: 15163821581@s.whatsapp.net James McDermott (owner) To: 15165244340@s.whatsapp.net Dela Raba Gary | Ryder supposedly losing his mind over lawsuit Source: WhatsApp Source file: iPhone/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/ChatStorage.sqlite : 0x78183 (Table: ZWAMESSAGE, ZWACHATSESSION, Size: 548864 bytes) iPhone/mobile/Containers/Shared/AppGroup/group.net.whatsapp.WhatsApp.shared/Library/Preferences/group.net.whatsapp.WhatsApp.shared.plist : 0x4A5 (Size: 0 bytes) | |
| 98 | Instant Messages | Incoming | 5/9/2019 9:37:28 AM(UTC-4) | From: +15167127128 Jackie Participants: +15163821581 Voicemail (owner), +15167127128 Jackie | Volpe complaint.... Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x1965D8F (Table: message, handle, chat, Size: 190492672 bytes) | |
| 99 | Instant Messages | Incoming | 5/9/2019 9:37:30 AM(UTC-4) | From: +15167127128 Jackie Participants: +15163821581 Voicemail (owner), +15167127128 Jackie | Got it Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x1940DB7 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 100 | Instant Messages | Outgoing | 5/9/2019 12:14:47 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15167127128 Jackie | Bring me a couple of aspirins Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x19381C9 (Table: message, chat, Size: 190492672 bytes) | |
| 101 | Instant Messages | Outgoing | 5/9/2019 12:14:51 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15167127128 Jackie | Thx Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x194923B (Table: message, chat, Size: 190492672 bytes) | |
| 102 | Instant Messages | Incoming | 5/9/2019 12:33:59 PM(UTC-4) | From: +15167127128 Jackie Participants: +15163821581 Voicemail (owner), +15167127128 Jackie | I have letter. Copies being made now Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x195DBC2 (Table: message, handle, chat, Size: 190492672 bytes) | |

| # | Type | Direction | | | Timestamp | From/Participants | Message | | |
|---|---|---|---|---|---|---|---|---|---|
| 103 | Instant Messages | Outgoing | | | 5/9/2019 12:34:06 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15167127128 Jackie | Ok Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x196A6ED (Table: message, chat, Size: 190492672 bytes) | | |
| 104 | Instant Messages | Outgoing | | | 12/17/2019 5:17:38 PM(UTC-5) | From: +15163821581 Voicemail (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | How'd it go with Charlie today? Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4374510 (Table: message, chat, Size: 190492672 bytes) | | |
| 105 | Instant Messages | Incoming | | | 12/17/2019 5:18:01 PM(UTC-5) | From: +15163827446 Losquadro, Dean Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call u back in a few Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4375F49 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 106 | Instant Messages | Outgoing | | | 12/17/2019 5:18:05 PM(UTC-5) | From: +15163821581 Voicemail (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4375CDC (Table: message, chat, Size: 190492672 bytes) | | |
| 107 | SMS Messages | Outgoing | | | 12/18/2019 11:28:05 PM(UTC-5) | From: +15163821581 Voicemail To: +15162389916 Laura Schaefer | The Charlie Volpe thing is heating up in the DA's Office. Being told that they have nothing on Charlie and now are going to look at Ryder and company Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x43C3AD6 (Table: message, handle, Size: 190492672 bytes) | | |
| 108 | SMS Messages | Outgoing | | | 12/18/2019 11:31:40 PM(UTC-5) | From: +15163821581 Voicemail To: +15162389916 Laura Schaefer | Steven and Dean are hell bent on the lawsuit being the nail in Ryder's coffin Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x43C56B0 (Table: message, handle, Size: 190492672 bytes) | | |
| 109 | Instant Messages | Incoming | | | 1/19/2020 2:37:23 PM(UTC-5) | From: +15163827446 Losquadro, Dean Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call me when ur free. Going over Volpe history. Also he was notified to go back to IAU on Thursday. And I was right about how Berry was adding up the three days for Fosbeck  Spoke to Indusi and he agrees that the language that Berry is choosing will be difficult for Fosbeck to accept Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4807A90 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 110 | Instant Messages | Outgoing | | | 1/19/2020 2:37:59 PM(UTC-5) | From: +15163821581 Voicemail (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Of course it is Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4807291 (Table: message, chat, Size: 190492672 bytes) | | |
| 111 | Instant Messages | Outgoing | | | 1/19/2020 2:38:03 PM(UTC-5) | From: +15163821581 Voicemail (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Stupid Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4808F49 (Table: message, chat, Size: 190492672 bytes) | | |
| 112 | Instant Messages | Outgoing | | | 1/19/2020 2:38:17 PM(UTC-5) | From: +15163821581 Voicemail (owner) Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ryder agreed to the one day Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x4808CF8 (Table: message, chat, Size: 190492672 bytes) | | |
| 113 | Instant Messages | Outgoing | | | 1/20/2020 12:28:21 PM(UTC-5) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | For tomorrow, could u please pull the minutes for the Volpe lawsuit for tomorrow's meeting? Thx Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x4820F49 (Table: message, chat, Size: 190492672 bytes) | | |

| # | Type | Direction | | | Timestamp | From/Participants | Message |
|---|---|---|---|---|---|---|---|
| 114 | Instant Messages | Incoming | | | 1/20/2020 12:54:05 PM(UTC-5) | **From:** +19176824650 Sean Mulligan **Participants:** +15163821581 Voicemail (owner), +19176824650 Sean Mulligan | Yes. **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x48206A4 (Table: message, handle, chat, Size: 190492672 bytes) |
| 115 | Instant Messages | Outgoing | | | 1/21/2020 4:01:47 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Pat, did u ever find out about Volpe and IAU on Thursday? **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x483CF49 (Table: message, chat, Size: 190492672 bytes) |
| 116 | Instant Messages | Incoming | | | 1/21/2020 5:10:44 PM(UTC-5) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | OK he's coming in Thursday to be interviewed about his case they have to move forward because it will get timed out **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4840F49 (Table: message, handle, chat, Size: 190492672 bytes) |
| 117 | Instant Messages | Outgoing | | | 1/21/2020 5:29:34 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | Pat, at what exact date will we be timed out? **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x48408C5 (Table: message, chat, Size: 190492672 bytes) |
| 118 | Instant Messages | Incoming | | | 1/21/2020 5:43:31 PM(UTC-5) | **From:** +15165237055 Pat Ryder **Participants:** +15163821581 Voicemail (owner), +15165237055 Pat Ryder | I am not sure but they have to move on it because he could retire in March. **Source:** iMessage: +15163821581 **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4841F49 (Table: message, handle, chat, Size: 190492672 bytes) |
| 119 | Instant Messages | Outgoing | | | 1/28/2020 5:28:39 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Pete, can u confirm Volpe's retirement date? Thx **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x492F62F (Table: message, chat, Size: 190492672 bytes) |
| 120 | Instant Messages | Outgoing | | | 1/29/2020 11:38:28 AM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Can u find out Charlie Volpe's exact retirement date? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4953F49 (Table: message, chat, Size: 190492672 bytes) |
| 121 | Instant Messages | Incoming | | | 1/29/2020 1:32:56 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | They are apparently agreeing to wait a week Because of you, ..gives us time to straighten this mess out, which it will **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x49563A2 (Table: message, handle, chat, Size: 190492672 bytes) |
| 122 | Instant Messages | Outgoing | | | 1/29/2020 1:33:10 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Thx brother **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4957F49 (Table: message, chat, Size: 190492672 bytes) |
| 123 | Instant Messages | Outgoing | | | 1/29/2020 2:53:46 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Call me when u can **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x495E5A5 (Table: message, chat, Size: 190492672 bytes) |
| 124 | Instant Messages | Incoming | | | 1/29/2020 2:53:57 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Give me a bit **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x495E33C (Table: message, handle, chat, Size: 190492672 bytes) |
| 125 | Instant Messages | Incoming | | | 1/29/2020 2:54:53 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | K **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x495F7B6 (Table: message, handle, chat, Size: 190492672 bytes) |

| # | Type | Direction | | | Date/Time | From/Participants | Message | |
|---|---|---|---|---|---|---|---|---|
| 126 | Instant Messages | Incoming | | | 1/29/2020 9:25:37 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Volpe is going to answer questions tomorrow, right? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4978CFD (Table: message, handle, chat, Size: 190492672 bytes) | |
| 127 | Instant Messages | Outgoing | | | 1/29/2020 9:28:34 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Yes **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4978766 (Table: message, chat, Size: 190492672 bytes) | |
| 128 | Instant Messages | Incoming | | | 1/29/2020 9:29:23 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Ok good... he will not be served **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x497851B (Table: message, handle, chat, Size: 190492672 bytes) | |
| 129 | Instant Messages | Outgoing | | | 1/29/2020 9:34:42 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Great **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4978294 (Table: message, chat, Size: 190492672 bytes) | |
| 130 | Instant Messages | Outgoing | | | 1/30/2020 10:56:26 AM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | I'm with Billy **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4984C55 (Table: message, chat, Size: 190492672 bytes) | |
| 131 | Instant Messages | Incoming | | | 1/30/2020 10:56:36 AM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x49849EE (Table: message, handle, chat, Size: 190492672 bytes) | |
| 132 | Instant Messages | Incoming | | | 1/30/2020 12:57:51 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call u back in 5 **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4988927 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 133 | Instant Messages | Incoming | | | 1/30/2020 4:41:18 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Was Volpe a sick leave abuser status **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4996CFD (Table: message, handle, chat, Size: 190492672 bytes) | |
| 134 | Instant Messages | Outgoing | | | 1/30/2020 4:41:37 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | He shouldn't be **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4996A70 (Table: message, chat, Size: 190492672 bytes) | |
| 135 | Instant Messages | Outgoing | | | 1/30/2020 4:41:52 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | He won the Medical Review **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4996809 (Table: message, chat, Size: 190492672 bytes) | |
| 136 | Instant Messages | Incoming | | | 1/30/2020 6:07:05 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Kenny just texted me that Volpe is considered sick leave Abuser by the dept **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4996590 (Table: message, handle, chat, Size: 190492672 bytes) | |

| # | Type | Direction | | | Date/Time | From/Participants | Message | |
|---|---|---|---|---|---|---|---|---|
| 137 | Instant Messages | Outgoing | | | 1/30/2020 6:07:21 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | That's insane **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x49962B2 (Table: message, chat, Size: 190492672 bytes) | 🏷 |
| 138 | Instant Messages | Outgoing | | | 1/30/2020 6:08:01 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | He's still not allowed to be under house arrest **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4997F49 (Table: message, chat, Size: 190492672 bytes) | 🏷 |
| 139 | Instant Messages | Incoming | | | 1/30/2020 6:08:07 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | He was notified in 2018 **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4997CA2 (Table: message, handle, chat, Size: 190492672 bytes) | 🏷 |
| 140 | Instant Messages | Incoming | | | 1/30/2020 6:08:26 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | According to Kenny **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4997A2F (Table: message, handle, chat, Size: 190492672 bytes) | 🏷 |
| 141 | Instant Messages | Outgoing | | | 1/30/2020 6:08:34 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | He won Medical Review **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x49977C4 (Table: message, chat, Size: 190492672 bytes) | 🏷 |
| 142 | Instant Messages | Outgoing | | | 1/30/2020 6:10:01 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | U around? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4997553 (Table: message, chat, Size: 190492672 bytes) | 🏷 |
| 143 | Instant Messages | Incoming | | | 1/30/2020 6:10:24 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | I know ... but Hypothetically speaking because I'm not speaking to anyone in the department if he is a sick leave abuser during that time does he have to follow the rules until he is clear? I don't know that answer... **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4998F49 (Table: message, handle, chat, Size: 190492672 bytes) | 🏷 |
| 144 | Instant Messages | Outgoing | | | 1/30/2020 6:11:29 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | I know ... but Hypothetically speaking because I'm not speaking to anyone in the department if he is a sick leave abuser during that time does he have to follow the rules until he is clear? I don't know that answer... **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4998B45 (Table: message, chat, Size: 190492672 bytes) | 🏷 |
| 145 | Instant Messages | Outgoing | | | 1/30/2020 6:11:58 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | I'll have Dean call u **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4998295 (Table: message, chat, Size: 190492672 bytes) | 🏷 |
| 146 | Instant Messages | Outgoing | | | 1/30/2020 6:19:34 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | According to Dean, he never received anything from the Department that he is a Sick Leave Abuser **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x499AF49 (Table: message, chat, Size: 190492672 bytes) | 🏷 |

| # | Type | Direction | | | Timestamp | Parties | Message | | |
|---|---|---|---|---|---|---|---|---|---|
| 147 | Instant Messages | Outgoing | | | 1/30/2020 6:33:21 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | Yes, he always has to follow the rules but the rules they are holding him to do not exist anymore. They were superseded by the Sick Leave Management agreement. He only has to be confined to his residence between 9-5 on his regularly scheduled tours. **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x499BCD9 (Table: message, chat, Size: 190492672 bytes) | | |
| 148 | Instant Messages | Outgoing | | | 1/30/2020 8:34:56 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | They're just finishing up now at IAU **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x499DF49 (Table: message, chat, Size: 190492672 bytes) | | |
| 149 | Instant Messages | Incoming | | | 1/30/2020 8:44:39 PM(UTC-5) | **From:** +15163821575 Paterson, Pete **Participants:** jampat21906@icloud.com James McDermott (owner), +15163821575 Paterson, Pete, +15163821581 Voicemail (owner) | K.. talk soon **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x499DCB8 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 150 | SMS Messages | Incoming | | | 2/10/2020 2:19:30 PM(UTC-5) | **From:** +15162389916 Laura Schaefer **To:** +15163821581 Voicemail | Contract today to extend the time on contract for Volpe attorneys. **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4B00F7C (Table: message, handle, Size: 190492672 bytes) | | |
| 151 | SMS Messages | Incoming | | | 2/10/2020 2:20:18 PM(UTC-5) | **From:** +15162389916 Laura Schaefer **To:** +15163821581 Voicemail | When asked about status of case, County attorney stated that they believed it would be wrapping up soon. **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4B009FD (Table: message, handle, Size: 190492672 bytes) | | |
| 152 | SMS Messages | Incoming | | | 2/10/2020 2:20:33 PM(UTC-5) [Read] | **From:** +15162389916 Laura Schaefer **To:** +15163821581 Voicemail | Contract today to extend the time on contract for Volpe attorneys. **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4B00F7C (Table: message, handle, Size: 190492672 bytes) | | |
| 153 | SMS Messages | Incoming | | | 2/10/2020 2:20:33 PM(UTC-5) [Read] | **From:** +15162389916 Laura Schaefer **To:** +15163821581 Voicemail | When asked about status of case, County attorney stated that they believed it would be wrapping up soon. **Source:** **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4B009FD (Table: message, handle, Size: 190492672 bytes) | | |
| 154 | Instant Messages | Incoming | | | 2/27/2020 8:20:00 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Letter looks good. Should be no back and forth with changes. We fulfilled our obligations make sure they do as well. Thanks **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D1AB29 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 155 | Instant Messages | Outgoing | | | 2/27/2020 8:20:26 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | That's my plan **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D1A7EB (Table: message, chat, Size: 190492672 bytes) | | |
| 156 | Instant Messages | Incoming | | | 2/27/2020 8:20:44 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Great. **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D1A586 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 157 | Instant Messages | Outgoing | | | 2/27/2020 8:23:56 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Waiting **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D1B5BB (Table: message, chat, Size: 190492672 bytes) | | |

| # | Type | Direction | | | Date/Time | From/Participants | Message | |
|---|---|---|---|---|---|---|---|---|
| 158 | Instant Messages | Incoming | | | 2/27/2020 8:24:57 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok til tomorrow or day before he retires? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D1CF49 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 159 | Instant Messages | Outgoing | | | 2/27/2020 8:25:13 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Tomorrow latest **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D1DF49 (Table: message, chat, Size: 190492672 bytes) | |
| 160 | Instant Messages | Incoming | | | 2/28/2020 11:45:42 AM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Was the County questioning Charlie's service time? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D35F49 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 161 | Instant Messages | Outgoing | | | 2/28/2020 11:46:17 AM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | No, we just wanted to make sure he had all of it. **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D35C9C (Table: message, chat, Size: 190492672 bytes) | |
| 162 | Instant Messages | Incoming | | | 2/28/2020 11:56:59 AM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok did Pete confirm it? **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D3529D (Table: message, handle, chat, Size: 190492672 bytes) | |
| 163 | Instant Messages | Outgoing | | | 2/28/2020 12:00:10 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | We spoke with Kenny, he was with Charlie when he put his papers in and he saw that the date was March 01 and Pete's guy gave him an unofficial thumbs up. But Kenny said that they accepted it in Happauge **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D36A44 (Table: message, chat, Size: 190492672 bytes) | |
| 164 | Instant Messages | Incoming | | | 2/28/2020 12:07:09 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D37F49 (Table: message, handle, chat, Size: 190492672 bytes) | |
| 165 | Instant Messages | Outgoing | | | 2/28/2020 2:29:32 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Sorry, I can't talk right now. **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D47C5B (Table: message, chat, Size: 190492672 bytes) | |
| 166 | Instant Messages | Outgoing | | | 2/28/2020 2:29:45 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Call u when I'm done **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D479DA (Table: message, chat, Size: 190492672 bytes) | |
| 167 | Instant Messages | Outgoing | | | 2/28/2020 5:20:06 PM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Lol, I was just about to text him **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D4F7A8 (Table: message, chat, Size: 190492672 bytes) | |
| 168 | Instant Messages | Incoming | | | 2/28/2020 5:20:14 PM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4D4F521 (Table: message, handle, chat, Size: 190492672 bytes) | |

| # | Type | Direction | | | Date/Time | From/To/Participants | Content | |
|---|---|---|---|---|---|---|---|---|
| 169 | Instant Messages | Incoming | | | 3/4/2020 11:13:08 AM(UTC-5) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ken said that he spoke with Stanzoni and HQ is breaking his balls. Making everyone nervous about speaking with union. Also they took all of Volpe sick time **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4DDDA0C (Table: message, handle, chat, Size: 190492672 bytes) | |
| 170 | Instant Messages | Outgoing | | | 3/4/2020 11:13:51 AM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | That's the job, find out the amount of dats he should have **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4DDD68C (Table: message, chat, Size: 190492672 bytes) | |
| 171 | Instant Messages | Outgoing | | | 3/4/2020 11:14:32 AM(UTC-5) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Days **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4DDD3CE (Table: message, chat, Size: 190492672 bytes) | |
| 172 | SMS Messages | Incoming | | | 3/12/2020 4:11:56 PM(UTC-4) | **From:** +15163163871 David Greene **To:** +15163821581 Voicemail | A quick question..what budget line do we tap to pay for the V case **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECD60C (Table: message, handle, Size: 190492672 bytes) | |
| 173 | SMS Messages | Incoming | | | 3/12/2020 4:12:06 PM(UTC-4) [Read] | **From:** +15163163871 David Greene **To:** +15163821581 Voicemail | A quick question..what budget line do we tap to pay for the V case **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECD60C (Table: message, handle, Size: 190492672 bytes) | |
| 174 | SMS Messages | Outgoing | | | 3/12/2020 4:17:55 PM(UTC-4) | **From:** +15163821581 Voicemail **To:** +15163163871 David Greene | Not sure, looking into it **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECEAC8 (Table: message, handle, Size: 190492672 bytes) | |
| 175 | SMS Messages | Incoming | | | 3/12/2020 4:18:40 PM(UTC-4) | **From:** +15163163871 David Greene **To:** +15163821581 Voicemail | It's going to cost mucho dollars..just curious **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECE888 (Table: message, handle, Size: 190492672 bytes) | |
| 176 | SMS Messages | Incoming | | | 3/12/2020 4:18:45 PM(UTC-4) [Read] | **From:** +15163163871 David Greene **To:** +15163821581 Voicemail | It's going to cost mucho dollars..just curious **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECE888 (Table: message, handle, Size: 190492672 bytes) | |
| 177 | SMS Messages | Outgoing | | | 3/12/2020 4:20:38 PM(UTC-4) | **From:** +15163821581 Voicemail **To:** +15162389916 Laura Schaefer | Laura, what Budget line would the Volpe Lawsuit $$$ for attorneys be on? **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECE626 (Table: message, handle, Size: 190492672 bytes) | |
| 178 | SMS Messages | Incoming | | | 3/12/2020 4:35:28 PM(UTC-4) | **From:** +15162389916 Laura Schaefer **To:** +15163821581 Voicemail | I'll find Out but I'm thinking county attorney's office? **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECF6B8 (Table: message, handle, Size: 190492672 bytes) | |
| 179 | SMS Messages | Incoming | | | 3/12/2020 4:35:39 PM(UTC-4) [Read] | **From:** +15162389916 Laura Schaefer **To:** +15163821581 Voicemail | I'll find Out but I'm thinking county attorney's office? **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ECF6B8 (Table: message, handle, Size: 190492672 bytes) | |
| 180 | SMS Messages | Outgoing | | | 3/12/2020 4:35:49 PM(UTC-4) | **From:** +15163821581 Voicemail **To:** +15162389916 Laura Schaefer | Please do **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ED0D36 (Table: message, handle, Size: 190492672 bytes) | |
| 181 | SMS Messages | Outgoing | | | 3/12/2020 4:35:53 PM(UTC-4) | **From:** +15163821581 Voicemail **To:** +15162389916 Laura Schaefer | Thank u **Source: Source file:** iPhone/mobile/Library/SMS/sms.db : 0x4ED0B1F (Table: message, handle, Size: 190492672 bytes) | |

| # | Type | Direction | | | Timestamp | Parties | Content | | |
|---|---|---|---|---|---|---|---|---|---|
| 182 | SMS Messages | Incoming | | | 3/12/2020 4:47:08 PM(UTC-4) | From: +15162389916 Laura Schaefer To: +15163821581 Voicemail | Budget of the County Attorney's office. Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x4ED1D33 (Table: message, handle, Size: 190492672 bytes) | | |
| 183 | SMS Messages | Incoming | | | 3/12/2020 4:47:14 PM(UTC-4) [Read] | From: +15162389916 Laura Schaefer To: +15163821581 Voicemail | Budget of the County Attorney's office. Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x4ED1D33 (Table: message, handle, Size: 190492672 bytes) | | |
| 184 | SMS Messages | Outgoing | | | 3/12/2020 4:57:56 PM(UTC-4) | From: +15163821581 Voicemail To: +15163163871 David Greene | Budget of the County Attorney's office. Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x4ED1ADE (Table: message, handle, Size: 190492672 bytes) | | |
| 185 | SMS Messages | Incoming | | | 3/12/2020 4:58:32 PM(UTC-4) | From: +15163163871 David Greene To: +15163821581 Voicemail | Thanks Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x4ED1880 (Table: message, handle, Size: 190492672 bytes) | | |
| 186 | Instant Messages | Outgoing | | | 4/4/2020 1:52:37 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | By the way, the DA's Office dropped the Volpe investigion Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x5695CF7 (Table: message, chat, Size: 190492672 bytes) | | |
| 187 | Instant Messages | Incoming | | | 4/4/2020 1:52:46 PM(UTC-4) | From: +15166392987 Cara Trimboli Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | Whoa Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x5695A3A (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 188 | Instant Messages | Incoming | | | 4/4/2020 1:52:58 PM(UTC-4) | From: +15166392987 Cara Trimboli Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | Good!!!' Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x56957EC (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 189 | Instant Messages | Outgoing | | | 4/4/2020 1:53:14 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | He was bluffing the whole time Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x5695592 (Table: message, chat, Size: 190492672 bytes) | | |
| 190 | Instant Messages | Outgoing | | | 4/4/2020 1:53:44 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | BTW, Volpe is not considered part of the "family" Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x5695310 (Table: message, chat, Size: 190492672 bytes) | | |
| 191 | Instant Messages | Incoming | | | 5/26/2020 7:22:58 PM(UTC-4) | From: +15166392987 Cara Trimboli Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | Hi. What is name of lawyer you guys hired for Volpe? Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x5EF9D38 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 192 | Instant Messages | Outgoing | | | 5/26/2020 7:35:14 PM(UTC-4) | From: +15163821581 Voicemail (owner) Participants: +15163821581 Voicemail (owner), +15166392987 Cara Trimboli | Why Source: iMessage: +15163821581 Source file: iPhone/mobile/Library/SMS/sms.db : 0x5EFAF49 (Table: message, chat, Size: 190492672 bytes) | | |
| 193 | MMS Messages | Incoming | 1 | | 6/6/2020 8:03:15 PM(UTC-4) | From: +15166606927 Charlie Volpe To: +15163821581 Voicemail +15163815840 Cortes Kenny | IMG_2595.jpg Source: Source file: iPhone/mobile/Library/SMS/sms.db : 0x617F5EB (Table: message, handle, attachment, Size: 190492672 bytes) iPhone/mobile/Library/SMS/Attachments/da/10/528C2352-FFCF-4463-BA19-CEE1419B9FAC/IMG_2595.jpg : (Size: 476395 bytes) | | |
| 194 | Instant Messages | Incoming | | | 7/12/2020 11:02:48 PM(UTC-4) | From: +15163827446 Losquadro, Dean Participants: jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | I went through the IAU investigation paperwork against Volpe Disgraceful Ryder ordered the investigation and they determine guilt to justify the act. Disgusting like the crazed dictator he is. And his servants follow so they don't have to face his wrath. Source: iMessage: jampat21906@icloud.com Source file: iPhone/mobile/Library/SMS/sms.db : 0x699F62C (Table: message, handle, chat, Size: 190492672 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 195 | Instant Messages | Outgoing | | | 7/12/2020 11:03:20 PM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Exactly **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x699F1E4 (Table: message, chat, Size: 190492672 bytes) | | |
| 196 | Instant Messages | Incoming | | | 7/17/2020 11:22:33 AM(UTC-4) | **From:** +15163827446 Losquadro, Dean **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Take him into office later **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x6A3DD00 (Table: message, handle, chat, Size: 190492672 bytes) | | |
| 197 | Instant Messages | Outgoing | | | 7/17/2020 11:22:43 AM(UTC-4) | **From:** +15163821581 Voicemail (owner) **Participants:** jampat21906@icloud.com James McDermott (owner), +15163827446 Losquadro, Dean, +15163821581 Voicemail (owner) | Ok **Source:** iMessage: jampat21906@icloud.com **Source file:** iPhone/mobile/Library/SMS/sms.db : 0x6A3DA87 (Table: message, chat, Size: 190492672 bytes) | | |